FEDERAL HOUSING FINANCE
AGENCY, Plaintiff,

v.

JPMORGAN CHASE & CO.,
et al., Defendants;

And other FHFA cases.

Nos. 11 Civ. 6188(DLC), 11 Civ.
6189(DLC), 11 Civ. 6190(DLC), 11 Civ.
6192(DLC), 11 Civ. 6193(DLC), 11 Civ.
6195(DLC), 11 Civ. 6198(DLC), 11 Civ.
6200(DLC), 11 Civ. 6201(DLC), 11 Civ.
6202(DLC), 11 Civ. 6203(DLC), 11 Civ.
6739(DLC), 11 Civ. 7010(DLC).

United States District Court,
S.D. New York.

Oct. 16, 2013.

Philippe Z. Selendy, Richard A. Schirtzer, Adam M. Abensohn, Andrew R. Dunlap, David B. Schwartz, Quinn Emanuel Urquhart & Sullivan, LLP, Marc E. Kasowitz, Christopher P. Johnson, Michael A. Hanin, Kanchana Wangkeo Leung, Kasowitz, Benson, Torres & Friedman LLP, New York, NY, for the plaintiff.

Andrew T. Frankel, Thomas C. Rice, David J. Woll, Alan C. Turner, Simpson Thacher & Bartlett LLP, New York, NY, for Defendants Deutsche Bank AG, Taunus Corporation, Deutsche Bank Securities Inc., DB Structured Products, Inc., Ace Securities Corp., Mortgage IT Securities Corp.

Thomas C. Rice, David J. Woll, Andrew T. Frankel, Alan Turner, Simpson Thacher & Bartlett LLP, New York, NY, for Defendant RBS Securities Inc.

Bruce Clark, Sullivan & Cromwell LLP, Amanda F. Davidoff, Sullivan & Cromwell LLP, Washington, DC, New York, NY, for Defendants Nomura Securities International, Inc., Nomura Holding America Inc., Nomura Asset Acceptance Corporation, Nomura Home Equity Loan, Inc., Nomura Credit & Capital, Inc., David Findlay, John McCarthy, John P. Graham, Nathan Gorin, and N. Dante LaRocca.

Penny Shane, Sharon L. Nelles, Jonathan M. Sedlak, Yavar Bathaee, Sullivan & Cromwell LLP, New York, NY, for Defendants JPMorgan Chase & Co., JPMorgan Chase Bank, N.A., J.P. Morgan Mortgage Acquisition Corporation, J.P. Morgan Securities LLC, J.P. Morgan Acceptance Corporation I, Bear Stearns & Co., Inc., EMC Mortgage LLC, Structured Asset Mortgage Investments II Inc., Bear Stearns Asset Backed Securities I LLC, WaMu Asset Acceptance Corporation, WaMu Capital Corporation, Washington Mutual Mortgage Securities Corporation, Long Beach Securities Corporation and certain of the Individual Defendants.

Richard H. Klapper, Theodore Edelman, Michael T. Tomaino, Jr., Tracy Richelle High Sullivan & Cromwell LLP, New York, NY, for Defendants Goldman, Sachs & Co., GS Mortgage Securities Corp., Goldman Sachs Mortgage Company, The Goldman Sachs Group, Inc., Goldman Sachs Real Estate Funding Corp., Peter C. Aberg, Howard S. Altarescu, Robert J. Christie, Kevin Gasvoda, Michelle Gill, David J. Rosenblum, Jonathan S. Sobel, Daniel L. Sparks, and Mark Weiss.

Richard W. Clary, Richard J. Stark, Michael T. Reynolds, Lauren A. Moskowitz, Cravath, Swaine & Moore LLP, New York, NY, for Defendants Credit Suisse Securities (USA) LLC, Credit Suisse Holdings (USA), Inc., Credit Suisse (USA), Inc., DLJ Mortgage Capital, Inc., Credit Suisse First Boston Mortgage Securities Corporation, Asset Backed Securities Corporation, Credit Suisse First Boston Mortgage Acceptance Corporation, Andrew A. Kimura, Jeffrey A. Altabef, Evelyn Echevarria, Michael A. Marriott, Zev Kindler, Thomas E. Siegler, Thomas Zingalli, Carlos Onis, Steven L. Kantor, Joseph M. Donovan, Juliana Johnson, and Greg Richter.

John M. Conlon, Mark S. Hanchet, Michael O. Ware, Mayer Brown LLP, New York, NY, for Defendants HSBC North America Holdings Inc., HSBC USA Inc., HSBC Markets (USA) Inc., HSBC Bank USA, NA., HSI Asset Securitization Corporation.

Bruce Clark, Sullivan & Cromwell LLP, New York, NY, Amanda F. Davidoff, Sullivan & Cromwell LLP, Washington, DC, for Defendants First Horizon National Corporation, First Tennessee Bank National Association, FTN Financial Securities Corporation, First Horizon Asset Securities, Inc., Gerald L. Baker, Peter F. Makowiecki, Charles G. Burkett, and Thomas J. Wageman.

Pamela Rogers Chepiga, Josephine A. Cheatham, Allen & Overy LLP, New York, NY, for Defendant Samuel L. Molinaro, Jr.

James P. Rouhandeh, Brian S. Weinstein, Daniel J. Schwartz, Nicholas N. George, Jane M. Morril, Davis Polk & Wardwell LLP, New York, NY, for Defendants Morgan Stanley, Morgan Stanley & Co. Incorporated (n/k/a Morgan Stanley & Co. LLC), Morgan Stanley Mortgage Capital Holdings LLC (successor-in-interest to Morgan Stanley Mortgage Capital Inc.), Morgan Stanley ABS Capital I Inc., Morgan Stanley Capital I Inc., Saxon Capital, Inc., Saxon Funding Management LLC, Saxon Asset Securities Company, Gail P. McDonnell, Howard Hubler, David R. Warren, and Steven S. Stern.

Richard A. Edlin, Ronald D. Lefton, Candace Camarata, Greenberg Traurig LLP, New York, NY, for Defendant Jeffrey Mayer.

Reginald R. Goeke, Catherine M. Bernard, Mayer Brown LLP, Washington, D.C., Michael O. Ware, Mayer Brown LLP, New York, NY, for Defendants Ally Financial Inc. and GMAC Mortgage Group, Inc.

Sandra D. Hauser, SNR Denton U.S. LLP, New York, NY, for Defendant Matthew Perkins.

David H. Braff, Brian T. Frawley, Jeffrey T. Scott, Joshua Fritsch, Sullivan & Cromwell LLP, New York, NY, for Defendants Barclays Capital Inc., Barclays Bank PLC, Securitized Asset Backed Receivables LLC, Paul Menefee, John Carroll, and Michael Wade.

Jay B. Kasner, Scott Musoff, George Zimmerman, Robert A. Fumerton, Skadden Arps Slate Meagher & Flom LLP, New York, NY, for Defendants SG Americas, Inc., SG Americas Securities Hold-

ings, LLC, SG Americas Securities, LLC, SG Mortgage Finance Corp., and SG Mortgage Securities, LLC, Arnaud Denis, Abner Figueroa, Tony Tusi, and Orlando Figueroa.

Matthew Solum, Kirkland & Ellis LLP, New York, NY, Robert J. Kopecky, Devon M. Largio, Kirkland & Ellis LLP, Chicago, IL, Jeffrey S. Powell, Patrick M. Bryan, Kirkland & Ellis LLP, Washington, DC, for Defendant Ally Securities, LLC.

Joel C. Haims, LaShann M. DeArcy, Morrison & Foerster LLP, New York, NY, for Defendants Tom Marano and Michael Nierenberg.

Dani R. James, Jade A. Burns, Kramer Levin Naftalis & Frankel LLP, New York, NY, for Defendant Jeffrey L. Verschleiser.

David Blatt, John McNichols, Williams & Connolly LLP, Washington, DC, for Defendants Bank of America Corporation; Bank of America, N.A.; Asset Backed Funding Corp.; Banc of America Funding Corp.; Merrill Lynch & Co., Inc., Merrill Lynch Mortgage Lending, Inc., Merrill Lynch Mortgage Capital Inc., First Franklin Financial Corp., Merrill Lynch Mortgage Investors, Inc., Merrill Lynch Government Securities, Inc., Merrill Lynch, Pierce, Fenner & Smith Inc.

Daniel C. Zinman, Matthew M. Riccardi, Richards Kibbe & Orbe LLP, New York, NY, for Defendants George C. Carp, Robert Caruso, George E. Ellison, Adam D. Glassner, Daniel B. Goodwin, Juliana Johnson, Michael J. Kula, William L. Maxwell, Mark I. Ryan, and Antoine Schetritt; Matthew Whalen; Brian Sullivan; Michael McGovern; Donald Puglisi; Paul Park, and Donald Han.

## OPINION & ORDER

DENISE COTE, District Judge.

On August 30, 2013, the defendants filed this motion to compel FHFA to produce documents it is currently withholding from discovery on the basis of the bank examination and deliberative process privileges. For the following reasons, the bank examination privilege applies to FHFA. The defendants' request for a blanket order that all withheld documents be produced is consequently denied. With respect to any specific documents that the defendants believe do not meet the requirements of either the bank examination privilege or the deliberative process privilege, the parties must follow the procedure set out at a conference of February 21, 2013, whereby examples of such documents may be submitted for *in camera* review. The parties shall also follow this procedure with respect to any documents over which the defendants claim good cause to override either privilege.

## BACKGROUND

Plaintiff Federal Housing Finance Agency ("FHFA"), as conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation ("Freddie Mac") (collectively, the "GSEs"), filed seventeen actions in this district against various financial institutions ("defendants") involved in the packaging, marketing, and sale of residential mortgage-backed securities purchased by the GSEs between 2005 and 2007. Discovery between the parties is ongoing. In the course of this discovery, FHFA is withholding or redacting approximately 22,010 documents on the basis of either the bank examination privilege or the deliberative process privilege.[1] FHFA is withholding 11,843 documents on the basis of

---

1. Out of this number, 3,596 documents are also withheld on a separate basis not challenged by defendants, and so the number of documents effectively at issue here is 18,414.

the bank examination privilege alone, 2,311 on the basis of the deliberative process privilege alone, and 4,260 on the basis of both privileges. The defendants have filed a motion to compel production of these documents. The motion was fully submitted on September 25, 2013.

## DISCUSSION

The defendants' motion to compel is governed by Federal Rule of Civil Procedure 26(b)(1). That rule provides that "[p]arties may obtain discovery regarding any nonprivileged matter that is relevant to any party's claim or defense," and that with respect to privileged materials, "[f]or good cause, the court may order discovery of any matter relevant to the subject matter involved in the action." Fed.R.Civ.P. 26(b)(1).

### I. *The Bank Examination Privilege*

The parties do not cite, and the Court has not found, any authority—controlling or otherwise—speaking directly to the question of whether FHFA may assert the bank examination privilege. Unsurprisingly, both sides offer grave admonitions against the Court being the very first to decide this question against them.

The defendants argue that the bank examination privilege cannot apply to FHFA because the GSEs are not *banks* and FHFA is not a *bank* regulator. They also argue that FHFA's relationship with the GSEs it regulates is significantly different from the relationship between bank regulators and banks in a way that "militate[s] strongly against" applying the bank examination privilege here. And they contend that FHFA's own actions in selectively releasing documents purportedly subject to the privilege undermines its argument that the privilege is necessary to protect the free-flow of information between FHFA and the GSEs.

FHFA emphasizes that its authority over the GSEs includes the exact powers of bank examiners. It asserts that the defendants' argument that "GSEs are not banks" is semantic and not substantive. And it contends that the GSEs it regulates engage in banking related activities such that the rationale animating the banking examination privilege applies equally to FHFA's communications with the GSEs it regulates. For the following reasons, FHFA is correct.

■■■ Recognition of a common law privilege in federal court is governed by Federal Rule of Evidence 501, which provides that

> The common law—as interpreted by United States courts in the light of reason and experience—governs a claim of privilege unless any of the following provides otherwise: the United States Constitution; a federal statute; or rules prescribed by the Supreme Court.

Fed.R.Evid. 501; *The New York Times Co. v. Gonzales*, 459 F.3d 160, 169 (2d Cir.2006); *see also, e.g., In re Franklin Nat. Bank Sec. Litig.*, 478 F.Supp. 577, 580 (E.D.N.Y.1979) (hereinafter *"Franklin"*) (relying on Rule 501 as authority for determination of civil discovery documentary privilege question). "The authors of the Rule borrowed this phrase ["in light of reason and experience"] from [the Supreme Court's] opinion in *Wolfle v. United States*, 291 U.S. 7, 12, 54 S.Ct. 279, 78 L.Ed. 617 (1934), which in turn referred to the oft-repeated observation that 'the common law is not immutable but flexible, and by its own principles adapts itself to varying conditions.'" *Jaffee v. Redmond*, 518 U.S. 1, 8, 116 S.Ct. 1923, 135 L.Ed.2d 337 (1996). As the Second Circuit has noted, courts in this Circuit have "[u]s[ed] the method of analysis set out in [*Jaffee* ]" as the framework for determining whether a common law privilege should be extended

to a new factual situation under Federal Rule of Evidence 501. *The New York Times Co.,* 459 F.3d at 169.[2] Thus, the task of a court in this Circuit in determining whether a common law privilege applies to a new situation is to look to the "principles" animating the recognition of the privilege and to determine whether those principles are sufficiently implicated to justify recognizing the privilege. "Privileges should be narrowly construed and expansions cautiously extended." *United States v. Weissman,* 195 F.3d 96, 100 (2d Cir.1999).

■ Under this standard, to determine whether the bank examination privilege applies to FHFA's communications with the GSEs it regulates it is necessary to understand the reason for the bank examination privilege. The bank examination privilege is a common-law privilege. Courts have justified the privilege because of the distinctively continuous and informal process of bank regulation, which especially requires candor from regulated entities. *See, e.g., Wultz v. Bank of China Ltd.,* — F.R.D. ——, ——, 11 CIV. 1266(SAS), 2013 WL 1453258, at *3 (S.D.N.Y. Apr. 9, 2013). ("[the bank examination privilege] arises out of the practical need for openness and honesty between bank examiners and the banks they regulate." (citation omitted)). The D.C. Circuit Court of Appeals has described the bank examination privilege at length in process terms, finding that it is:

> [F]irmly rooted in practical necessity. Bank safety and soundness supervision is an iterative process of comment by the regulators and response by the bank. The success of the supervision therefore depends vitally upon the quality of communication between the regu-

lated banking firm and the bank regulatory agency. This relationship is both extensive and informal ... in the sense that it calls for adjustment, not adjudication.... These conditions simply could not be met as well if communications between the bank and its regulators were not privileged.

*In re Subpoena Served Upon Comptroller of Currency,* 967 F.2d 630, 633 (D.C.Cir. 1992).

■ In addition to this rationale rooted in effective practical regulation, a less cited but undoubtedly important justification for the privilege is the financial system's sensitivity to public questioning of bank soundness. *See, e.g., Delozier v. First Nat. Bank of Gatlinburg,* 113 F.R.D. 522, 526 (E.D.Tenn.1986) (a "second interest in nondisclosure [of bank examination communications] which must be considered is the effect of such disclosure on the public's confidence in the bank."). Open, adversarial, litigation between banks and their regulators is destabilizing and regulators seek to avoid it. *See, e.g., In re Subpoena,* 967 F.2d at 634 (explaining that in 1991, the Office of the Comptroller of the Currency issued only 83 public cease and desist orders in the process of supervising approximately 3,800 national banks).

■ The question here is whether the distinctive necessity for candid and informal regulation of the banking sector—stemming from both practical necessity of day-to-day bank regulation, as well as from necessity to maintain public confidence in the financial system—which undergirds the bank examination privilege, applies also to FHFA's regulation of the GSEs. It does. As is explained in more detail below, FHFA regulation of the

---

2. In *New York Times,* the Second Circuit determined that any privilege would be overcome for good cause and consequently declined to undertake the *Jaffee* analysis itself. *The New York Times Co.,* 459 F.3d at 169.

GSEs implicates the same two concerns present in the banking regulatory sphere which justify the bank examination privilege. Moreover, Congress's actions weigh in favor of recognizing the privilege here. Congress has granted FHFA the exact same powers as bank regulators. It has also codified the bank examination privilege in the Freedom of Information Act ("FOIA") and expressly provided that the privilege applies to FHFA in the FOIA context. These actions suggest that Congress intended for the GSE regulatory regime to run parallel to the bank regulatory regime.

### A. FHFA's regulation of the GSEs implicates the same concerns present in bank regulators' regulation of banks.

FHFA's regulation of the GSEs implicates the same concerns present in the realm of banking regulation that justify the bank examination privilege. FHFA is charged with ensuring the GSEs' "maintenance of adequate capital and internal controls." 12 U.S.C. § 4513(a)(1)(B)(i). FHFA also has the duty to "foster liquid, efficient, competitive, and resilient national housing finance markets." 12 U.S.C. § 4513(a)(1)(B)(ii); see also 12 C.F.R. § 1200.1 ("FHFA is charged with ensuring that the regulated entities: [o]perate in a safe and sound manner, including maintaining adequate capital and internal controls; foster liquid, efficient, competitive, and resilient national housing finance markets."). These mandates overlap considerably with the mandates of bank regulators. See, e.g., 12 U.S.C. § 1820 et seq. (vesting the Federal Deposit Insurance Corporation with the mandate to ensure adequate capitalization and management of banks). They implicate both the effectiveness-of-regulation rationale, as well as the public confidence rationale for recognition of the privilege.

The effectiveness-of-regulation rationale underlying the bank examination privilege is present in the FHFA context. Both FHFA and the bank regulators are charged with ensuring adequate capitalization and liquid and efficient markets. The similarity in the missions of FHFA and the banking regulators suggests that the need for an iterative and collaborative regulatory process that courts recognize in the banking regulatory sector extends also to FHFA's regulation of the GSEs. FHFA officials' declarations of the day to day process of the regulation of the GSEs confirm this. As one official explains, FHFA "utilize[s] various techniques to preserve the confidentiality for nonpublic examination activities" in the course of its "ongoing supervision and examination" of the GSEs. There is no reason to believe that the need for the regulated entities to "be open and forthcoming in response to the inquiries of . . . examiners" and for "examiners . . . in turn [to] be frank in expressing their concerns" is any less applicable in the context of GSEs than in the context of banks that take deposits. In re Subpoena, 967 F.2d at 634.

The public confidence justification underlying the bank examination privilege is also present with respect to FHFA's regulation of the GSEs. It is hard to overstate the importance of FHFA's regulation of the GSEs to the U.S. economy and financial system. Given that "in 2008 the GSEs financed about 40% of all American mortgages and owed debt in excess of $5.3 trillion, their failure would [be] catastrophic for the American economy in a way that, with few exceptions, the failure of a single bank or credit union would not be." Fed. Hous. Fin. Agency v. UBS Americas, Inc., 858 F.Supp.2d 306, 340 (S.D.N.Y.2012). Consequently, just as is the case with bank regulation, considerations of economic stability counsel in favor of a regulatory re-

gime in which FHFA can informally and confidentially discuss issues of capitalization and liquidity with the GSEs in a privileged manner rather than through formal comment and adjudication.

Another reason for recognizing the privilege here is that in the post Gramm–Leach–Bliley Act ("Gramm–Leach") era, Pub.L. No. 106–102 § 101, 113 Stat. 1338 (1999), bank activities extend considerably beyond holding deposits and include the buying and selling of, *inter alia,* mortgage securities. These activities overlap considerably with GSE core mortgage activities and bring FHFA's regulatory mandate even closer into accord with the mandate of bank regulators. Given their increasingly similar regulatory functions, it is hard to find a principle upon which to deny the bank examination privilege to FHFA while granting it to regulators of banks that take deposits. In fact, the defendants themselves invoke the bank examination privilege numerous times in this litigation over communications with bank regulators in connection with the same class of mortgage related activities over which FHFA is attempting to assert the privilege here. The defendants contend that they, but not FHFA, should be able to invoke the privilege with respect to identical communications about mortgage securitization activities because "those nonbanking activities are conducted by banks." But, recognition of a privilege turns on "principles" and not formalities. *Jaffee,* 518 U.S. at 8, 116 S.Ct. 1923.

B. *Congress's similar treatment of FHFA and bank regulators*

Congress has taken two actions which suggest its intent that the GSE regulatory regime run parallel to the banking regulatory regime, and which weigh in favor of recognizing the bank examination privilege here. First, Congress gave FHFA the exact same powers that bank examiners have. *See* 12 U.S.C. § 4517(e). Second, Congress codified the common law bank examination privilege in the Freedom of Information Act, and expressly provided that the privilege would apply to FHFA in the FOIA context. *See* 5 U.S.C. § 552(b)(8); 12 U.S.C. § 4525.

In the codified statute creating FHFA's predecessor agency, OFHEO, (which is codified under Title 12, entitled "Banks and Banking"), Congress provided that OFHEO would "have the same authority and each examiner shall be subject to the same disclosures, prohibitions, obligations, and penalties as are applicable to examiners employed by the Federal Reserve banks." 12 U.S.C. § 4517(e).[3] Among these obligations is that FHFA "determine the condition of [each GSE] for the purpose of ensuring its financial safety and soundness." 12 U.S.C. § 4517(a). Congress having granted OFHEO and FHFA the same statutory "authority" and "obligations" as the Federal Reserve banks, it accords with "reason and experience" for courts to permit FHFA the same common law privilege tool available to the banks to accomplish its mandate. *Jaffee,* 518 U.S. at 8, 116 S.Ct. 1923.

Congress also spoke in codifying the bank examination privilege in exemption eight of FOIA and expressly designating FHFA and OFHEO as agencies able to invoke the privilege. *See* 5 U.S.C. § 552(b)(8); 12 U.S.C. § 4525. Exemption eight of FOIA exempts from disclosure to the public documents produced by "agenc[ies] responsible for the regulation or supervision of financial institutions." *Id.* And 12 U.S.C. § 4525 explicitly pro-

---

3. OFHEO's powers were subsequently assigned substantially unchanged to FHFA upon FHFA's creation. *See generally UBS Americas Inc.,* 858 F.Supp.2d at 322.

vides that "for purposes of [FOIA] [FHFA] ... shall be considered [an] agenc[y] responsible for the regulation or supervision of financial institutions." Congress's explicit extension of the FOIA codified banking examination privilege to FHFA weighs heavily here. Although a FOIA exemption does not, on its own, create a civil discovery privilege, *see Chamber of Commerce of U.S. v. Legal Aid Soc'y of Alameda Cnty.*, 423 U.S. 1309, 1310, 96 S.Ct. 5, 46 L.Ed.2d 14 (1975), Congress's express inclusion of FHFA within FOIA's exemption eight demonstrates that it viewed the considerations animating the extension of that privilege to bank regulators as applying also to FHFA in the FOIA context. Notably, the defendants have proffered no justification to distinguish between the rationales for granting FHFA the bank examination privilege in the FOIA context versus the civil discovery context.

### C. *The defendants' argument that GSEs are not "banks"*

The defendants make much of the fact that the privilege at issue is called the "bank examination privilege" and that the GSEs are not banks. They contend that "the bank examination privilege arises from the nature of the regulated entities, not the nature of the examination authority." The defendants cite no authority for the proposition that the privilege turns on the nature of the regulated entity. The resolution of this motion cannot turn on a semantic argument alone. Federal Rule of Civil Procedure 501 requires a court to consider the question of privileges not mechanically but "in the light of reason and experience," with the recognition that "the common law is not immutable but flexible, and by its own principles adapts itself to varying conditions.'" *Jaffee*, 518 U.S. at 8, 116 S.Ct. 1923. To decide this motion on the sole ground that a judge at some point

in the past named this privilege the "bank" examination privilege, without looking to the principles underlying the privilege and their application to the facts at hand, would run counter to the standard enunciated in Rule 501 and in the caselaw.

### D. *The defendants' argument as to the nature of FHFA's regulation of the GSEs*

The defendants also contend that the core justification of the bank examination privilege—the concern that disclosure of communications would chill communication between the regulators and regulated entities—is inapposite with respect to FHFA and the GSEs because FHFA already makes public some reports pertaining to its supervision of the GSEs. This argument is unavailing. High level reports from FHFA officials regarding their supervision of the GSEs simply do not pose the same chilling effect on communication between FHFA and the GSEs as would be created by disclosure of individual communications by FHFA regulators or by employees of the GSEs themselves. Under 12 U.S.C. § 4521(a), FHFA is required to make a "[g]eneral report" to Congress, which includes "a description of the actions taken [by FHFA]," and "the results and conclusions of the annual examinations of the regulated entities." The requirement that FHFA disclose the actions it has taken and the general results and conclusions of its supervision does nothing to undercut the notion that disclosure of individual communications would be chilling. Nor is the defendants' invocation of certain other public FHFA "opinions, findings, and communications" persuasive. Regulators of banks that take deposits, whose communications are unquestionably privileged, also make public opinions, findings, and communications.

The defendants also make the argument that because "the GSEs likely will not even exist in the future, at least in the form they existed during the relevant time period," the chilling effect of the denying the privilege is undercut. This argument is without merit. The decision as to the future of the GSEs has not yet been made by Congress, and a motion to compel cannot be granted on the basis of a future hypothetical.

### E. *The defendants' argument as to FHFA's purportedly selective invocation of the business examination privilege*

■ The defendants also contend that "FHFA's selective use of the privilege to produce some supervisory documents and withhold others confirms that it has no general concern that production will chill interactions between FHFA and the GSEs." The argument in its general form fails. Not all communications between FHFA and the GSEs are privileged. *See, e.g., Wultz,* —— F.R.D. at ——, 2013 WL 1453258, at *4 ("Purely factual material falls outside the privilege, whereas opinions and deliberative processes do not."). Disclosure of non-privileged communications between FHFA and the GSEs is entirely appropriate.

The defendants also make the more specific argument that the disclosure (subject to a protective order) of 33,000 documents which FHFA had determined to be potentially privileged in a prior case, *SEC v. Syron,* 934 F.Supp.2d 609 (S.D.N.Y.2013), undermines the notion that disclosure here would have a chilling effect.[4] In *Syron,* FHFA permitted the production by Freddie Mac to the Securities and Exchange Commission ("SEC") of approximately 33,-000 documents that it contended were potentially subject to the bank examination privilege based on the result of a keyword search. The SEC then produced those documents to the defendant in the case, Richard Syron, under a protective order which provided that the SEC's disclosure did not constitute any admission on FHFA's part that the documents were not privileged. The court in *Syron* entered the protective order based on concerns about the "chilling effect" of disclosure on the bank examination process. The defendants argue here that the production of the documents by the SEC in *Syron* shows that FHFA's "chilling" argument is overstated and that the bank examination privilege consequently should not apply to FHFA. This argument is unavailing. First, conveying certain documents that a privilege may protect does not waive an entity's right to ever claim the privilege. The defendants' contention that FHFA's voluntary release of potentially privileged documents to the SEC, and the SEC's production of those documents to the defendant in *Syron* somehow obviates the need for the bank examination privilege to apply to FHFA at all fails. Second, to the extent that *Syron* cuts in any way it cuts against the defendants' position. The court in that case specifically recognized the potentially negative impact of the disclosure of the documents on FHFA's ability to regulate the GSEs.

### II. *Deliberative Process Privilege*

■ The defendants also seek to compel FHFA to produce the documents it is withholding under the "deliberative process" privilege.

The deliberative process privilege rests on the obvious realization that officials

---

**4.** FHFA is withholding here ten of the 33,000 documents disclosed the *Syron* case here. The defendants note that they "do not argue that the *Syron* production constituted a waiver."

will not communicate candidly among themselves if each remark is a potential item of discovery and front page news, and its object is to enhance the quality of agency decisions, by protecting open and frank discussion among those who make them within the Government. *Dep't of Interior v. Klamath Water Users Protective Ass'n*, 532 U.S. 1, 8–9, 121 S.Ct. 1060, 149 L.Ed.2d 87 (2001) (citation omitted). "The privilege protects recommendations, draft documents, proposals, suggestions, and other subjective documents which reflect the personal opinions of the writer rather than the policy of the agency." *Brennan Center for Justice at New York University School of Law v. U.S. Dept. of Justice*, 697 F.3d 184, 194 (2d Cir.2012) (citation omitted). "The pure deliberative processes of government have traditionally been protected against disclosure." *Ernest & Mary Hayward Weir Found. v. United States*, 508 F.2d 894, 895 n. 2 (2d Cir.1974). "An inter- or intra-agency document may be withheld pursuant to the deliberative process privilege if it is: (1) predecisional, i.e., prepared in order to assist an agency decisionmaker in arriving at his decision, and (2) deliberative, i.e., actually related to the process by which policies are formulated." *National Council of La Raza v. Department of Justice*, 411 F.3d 350, 356 (2d Cir.2005) (citation omitted). No party disputes that, as a government agency, the deliberative process privilege applies to FHFA. *See, e.g., McKinley v. Fed. Housing Fin. Agency*, 789 F.Supp.2d 85, 88–89 (D.D.C.2011).

█ The defendants argue that all of the documents currently withheld by FHFA under the deliberative process privilege should be ordered produced because FHFA has not included "the requisite certification" by an FHFA official in the privilege logs upon invoking the privilege. Although FHFA offers to make the certifications available when specific documents are challenged in court, the defendants argue that the failure to offer those certifications in the privilege logs is "fatal" because the time to produce such certifications is at the time the privilege is invoked and not when the question is before the court. But the defendants do not show either that: 1) a statement of certification by an agency official must be made at the time that the privilege is invoked, rather than when challenged; or 2) that the proper remedy for failure to provide certification at that stage is compulsion of wholesale disclosure rather than *in camera* review of individually challenged documents.

The defendants principally rely on a case from the Federal Claims Court, *Pac. Gas & Elec. Co. v. United States*, 70 Fed. Cl. 128 (2006), which concluded in dictum that a certification relating to the invocation of the deliberative process privilege should be filed contemporaneously with the privilege log. *Id.* at 142–44. But this case, in addition to not being controlling law in this Circuit, is an outlier. Subsequent Court of Claims cases have approved the production of the certifications in response to a motion to compel. *See, e.g., Huntleigh USA Corp. v. United States*, 71 Fed.Cl. 726, 727 (2006); *see also In re Sealed Case*, 121 F.3d 729, 741 (D.C.Cir.1997) (finding no "obligation to formally invoke ... privileges in advance of the motion to compel."). Accordingly, there is no reason to order blanket production of all of the documents over which FHFA asserts the deliberative process privilege.

It is also worth noting that requiring a high-level agency official to provide a certification justifying the invocation of privilege with respect to the more than 22,000 documents at issue here, before any document is specifically challenged, would con-

stitute a tremendous resource strain on FHFA. The defendants' contention that such a procedure is required is incongruent with the real-world practicalities of agency governance.

### III. *The defendants' global attempt to override both privileges for good cause*

The defendants contend that regardless of whether either privilege applies, good cause exists to override the privileges in this case and compel disclosure. Both the bank examination and the deliberative process privileges are qualified privileges and may be overridden for good cause based on analysis of competing interests. *See, e.g., Wultz,* — F.R.D. at ——, 2013 WL 1453258, at *3; *United W. Bank v. Office of Thrift Supervision,* 853 F.Supp.2d 12, 16 (D.D.C.2012). "[T]he privilege may be overridden where necessary to promote the paramount interest of the Government in having justice done between litigants, or to shed light on alleged government malfeasance, or in other circumstances when the public's interest in effective government would be furthered by disclosure." *In re Subpoena Served Upon Comptroller of Currency,* 967 F.2d at 634 (citation omitted).

In determining whether good cause exists to override the privileges here, both parties rely on the six factor test originally enunciated in *Franklin,* 478 F.Supp. 577, and adopted by at least three Circuits. *See In re Bankers Trust Co.,* 61 F.3d 465, 472 (6th Cir.1995); *In re Subpoena,* 967 F.2d at 634; *F.T.C. v. Warner Commc'ns, Inc.,* 742 F.2d 1156, 1161 (9th Cir.1984). Under the *Franklin* test, factors that weigh in the decision whether to overcome a privilege include: the relevance of the documents at issue in the litigation, the availability of alternative sources of evidence, the seriousness of the litigation, the role of the government in the litigation (the government's role as a plaintiff weighs toward disclosure), and the possibility of future timidity by government employees. *Franklin,* 478 F.Supp. at 583.

It is self evident that the fact-intensive *Franklin* test cannot be applied in generalized form in the absence of specific facts to form the substance of the balancing test. In *Franklin* itself, the court stated that "[g]iven this clash of strong competing interests [in the "good cause" test], the official information privilege usually requires examination of the documents [i]n camera." *Id.* at 582; *see also id.* at 583 (noting approvingly that "the litigant's claim of need is concrete, not abstract."). *Franklin's* prediction about the need for *in camera* review to determine whether good cause exists in these circumstances has been borne out by courts that faced the question. *See, e.g., In re Citigroup Bond Litig.,* 08 CIV. 9522(SHS), 2011 WL 8210671, at *2 (S.D.N.Y. Dec. 5, 2011) (conducting "a laborious review of each allegedly privileged document to determine whether it contains privileged communications ... [and] whether plaintiffs have shown good cause to override the privilege."). Here, the defendants seek a blanket order compelling production of over 18,000 documents over which FHFA claims a privilege. It is impossible to determine whether good cause exists to override any privilege without *in camera* review of at least some representative challenged documents.

### IV. *The procedure for challenging invocations of privilege going forward*

Given that the defendants' blanket claims against FHFA's invocation of the bank examination and deliberative process privileges fail, and the "good cause" question cannot be answered globally, the par-

ties should follow the procedure set out at a conference of February 21, 2013 to challenge any individual invocations of privilege. Pursuant to the guidance given at that conference, the parties should meet and confer in good faith to resolve any privilege disputes over individual documents. If the parties cannot agree, they should select five or ten documents that reflect the different kinds of privilege issues over which the Court can rule.[5]

CONCLUSION

The defendants' August 30, 2013 motion to compel production of documents withheld by FHFA on the basis of the bank examination and deliberative process privileges is denied.

---

5. For example, the defendants point to several documents that FHFA is withholding under the deliberative process privilege consisting of communications entirely within the GSEs. The defendants argument that FHFA can only invoke the privilege with respect to communications in which an *agency* (not the GSEs) is a party is of the type that can be addressed through this *in camera* process.